UNITED STATES of America,
Plaintiff–Appellee,

v.

Miguel Carlos GARCIA, also known as El Patito, Defendant–Appellant.

No. 05–10772.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 17, 2006.

J. Michael Worley, Assistant U.S. Attorney, Nancy E. Larson, Assistant U.S. Attorney, U.S. Attorney's Office Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

William Reagan Wynn, Kearney Law Firm, Fort Worth, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

PER CURIAM: *

Miguel Carlos Garcia appeals his 70-month prison sentence for his guilty-plea conviction of conspiracy to distribute cocaine, in violation of 21 U.S.C. §§ 846 and 841(a)(1).

Garcia argues that the district court clearly erred in approximating that, for guideline purposes, he was responsible for five kilograms of cocaine. A sentence imposed in the advent of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), will generally be affirmed if it is "reasonable." *United States v. Mares,* 402 F.3d 511, 517–20 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). After *Booker,* we still review the district court's application

of the Guidelines de novo and factual findings for clear error. *See United States v. Villegas,* 404 F.3d 355, 359 (5th Cir.2005); *United States v. Villanueva,* 408 F.3d 193, 203 & n. 9 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 268, 163 L.Ed.2d 241 (2005).

"Where there is no drug seizure . . ., the [district] court shall approximate the quantity of the controlled substance" attributable to the defendant. U.S.S.G. § 2D1.1, comment. (n.12). In Garcia's case, the Factual Resume for his plea agreement and the information contained in his Presentence Report (PSR) supported the district court's determination that Garcia was responsible for five kilograms of cocaine. The PSR reflected that other members of the conspiracy often transported even larger quantities of cocaine than five kilograms. Moreover, Garcia and coconspirator Leopoldo Torres–Diaz went to great lengths to arrange for Garcia to drive a load of cocaine from Mexico into this country: Torres–Diaz made several telephone calls to his supplier in Mexico, traveled from the Dallas area to the Houston area to meet personally with Garcia, arranged for Garcia to travel to California to pick up a BMW sedan to use as the load vehicle, and had Garcia drive the BMW for more than a day back to Texas in order to pick up a cocaine shipment arriving from Mexico. This process took nine days, during which Torres–Diaz was apparently paying all of Garcia's expenses. Although this shipment failed, the district court did not clearly err in determining that these elaborate and expensive plans were unlikely to involve less than a multi-kilogram quantity of cocaine. *United States v. Torres,* 114 F.3d 520, 527 (5th Cir.1997).

---

The conviction and sentence are AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.